**Tina BUSHEY, Plaintiff–Appellant,**

**v.**

**Carolyn COLVIN, Commissioner of Social Security, Defendant–Appellee.**

**No. 14–3678–cv.**

United States Court of Appeals, Second Circuit.

June 25, 2015.

Mark Schneider, Esq., Plattsburgh, NY, for Appellant.

Joshua L. Kershner, Special Assistant United States Attorney (Stephen P. Conte, of Counsel, Regional Chief Counsel—Region II, Office of the General Counsel, Social Security Administration, on the brief), New York, NY, for Richard S. Hartunian, United States Attorney for the

Northern District of New York, Syracuse, NY, for Appellee.

PRESENT: RALPH K. WINTER, PIERRE N. LEVAL, REENA RAAGI, Circuit Judges.

### SUMMARY ORDER

Plaintiff Tina Bushey challenges the district court's affirmance of the Commissioner of Social Security's 2013 denial of her application for disability benefits.[1] We review the administrative record *de novo,* but we will set aside the agency decision "only if the factual findings are not supported by substantial evidence or if the decision is based on legal error." *Burgess v. Astrue,* 537 F.3d 117, 127 (2d Cir.2008) (citation and internal quotation marks omitted). We have defined "substantial evidence" as more than a "mere scintilla," and as "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Selian v. Astrue,* 708 F.3d 409, 417 (2d Cir.2013) (internal quotation marks and alteration omitted). We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

On appeal, Bushey repeats the arguments she made to the district court. We reject those arguments largely for the reasons set forth in the district court's thorough and well-reasoned opinion. *See Bushey v. Colvin,* No. 8:13–cv–777 (GTS), 2014 WL 4854984 (N.D.N.Y. Sept. 30, 2014).

We additionally note that many of Bushey's arguments rely on evidence outside the record, which evidence we cannot consider in determining whether the Commissioner's decision was supported by substantial evidence. *See* 42 U.S.C. § 405(g)

(requiring decision "upon the pleadings and transcript of the record"); *Selian v. Astrue,* 708 F.3d at 417 ("In reviewing a final decision of the SSA, this Court is limited to determining whether the SSA's conclusions were supported by substantial evidence *in the record* and were based on a correct legal standard." (emphasis added)). Although we may remand a case to the Commissioner to consider additional evidence "upon a showing that there is new evidence which is material and that there is good cause for the failure to incorporate such evidence into the record in a prior proceeding," 42 U.S.C. § 405(g), Bushey has not attempted to make such a showing here.

To the extent Bushey seeks remand on the ground that the Commissioner failed adequately to develop the record, that argument is meritless. The Commissioner was required to "develop a complete medical history of at least the preceding twelve months" from Bushey's application date, *i.e.,* through January 2010. 42 U.S.C. § 423(d)(5)(B); *see also* 20 C.F.R. § 404.1512(d)(2) ("By 'complete medical history,' we mean the records of your medical source(s) covering at least the 12 months preceding the month in which you file your application."). Bushey has not pointed to any evidence subsequent to that date that was not included in the record but could have influenced the Commissioner's decision. Moreover, although the Commissioner is required "to gather such information for a longer period if there was reason to believe that the information was necessary to reach a decision," that obligation is lessened where, as here, the claimant is represented by counsel who makes insufficient efforts to incorporate earlier records, and, in any event, we find nothing in the record that would have giv-

---

1. The Commissioner denied an earlier application for benefits in 2010. That denial was affirmed by the district court and by this court on appeal. *See Bushey v. Colvin,* 552 Fed.Appx. 97 (2d Cir.2014) (summary order).

en the Commissioner reason for such a belief. *DeChirico v. Callahan,* 134 F.3d 1177, 1184 (2d Cir.1998). Finally, given the evidence discussed by the Administrative Law Judge ("ALJ") relating to Bushey's cognitive functioning—her writing ability, arithmetic skill, and self-reported performance of routine activities—the Commissioner was not required to order an IQ test. *See Rosa v. Callahan,* 168 F.3d 72, 79 n. 5 (2d Cir.1999) (stating that "ALJ is under no obligation to seek additional information" unless there are "obvious gaps in the administrative record").

We have considered Bushey's remaining arguments and conclude that they are without merit. We therefore AFFIRM the judgment of the district court.